**Lamarr T. HARRIS, Movant/Appellant,**

v.

**STATE of Missouri, Respondent/Respondent.**

**No. ED 102062**

Missouri Court of Appeals, Eastern District, *Division Four.*

Filed: November 10, 2015

1. All statutory citations are to RSMo 2005, as amended, unless otherwise indicated.

Gwenda R. Robinson, 1010 Market Street, Suite 1100, St. Louis, MO 63101, for Movant/Appellant.

Shaun J. Mackelprang P.O. Box 899, Jefferson City, MO 65102, for Respondent/Respondent.

SHERRI B. SULLIVAN, J.

### Introduction

Lamarr T. Harris (Movant) appeals from the motion court's judgment denying, without an evidentiary hearing, his amended Motion to Vacate, Set Aside or Correct Judgment and Sentence filed pursuant to Rule 29.15[1] (post-conviction motion). We reverse and remand.

### Factual and Procedural Background

On July 27, 2011, a jury found Movant guilty of one count of second-degree domestic assault. The court sentenced Movant to five years in prison and Movant appealed his conviction and sentence.

On March 23, 2012, Movant filed a premature *pro se* post-conviction motion challenging his conviction and sentence. On April 4, 2012, the motion court appointed the public defender's office to represent Movant.

On June 11, 2013, this Court affirmed Movant's conviction and sentence. *State v. Harris*, 400 S.W.3d 865 (Mo.App.E.D. 2013). The Court issued its mandate on July 3, 2013.

On December 2, 2013, appointed post-conviction counsel entered an appearance and requested an extension of time to file an amended motion. The record does not indicate any ruling on counsel's request for an extension of time. On February 5, 2014, appointed counsel filed an amended post-conviction motion. On June 11, 2014, the motion court issued its Conclusions of Law and Order denying Movant's post-conviction motion without an evidentiary hearing. This appeal follows.

### Discussion

On appeal, Movant challenges the motion court's denial of his post-conviction motion without an evidentiary hearing, asserting he was denied his rights to effective assistance of counsel and due process of law, in that trial counsel had an actual conflict of interest that adversely affected counsel's performance and prejudiced Movant.

Before proceeding to the merits of Movant's appeal, we are compelled under *Moore v. State*, 458 S.W.3d 822 (Mo. banc 2015), to examine the timeliness of the amended post-conviction motion. Appointed counsel's untimely filing of an amended post-conviction motion can constitute "abandonment," which extends the time limitation for filing an amended post-conviction motion. *Id.* at 825. If the amended motion was untimely filed and there has been no independent inquiry into abandonment, the cause must be remanded to the motion court for such inquiry. *Id.* at 825–26. "It is our duty to enforce the mandatory timelines in the post-conviction rules, but 'the motion court is the appropriate forum to conduct such an inquiry' into abandonment." *Federhofer v. State*, 462 S.W.3d 838, 841 (Mo.App.E.D. 2015).

If the motion court determines that a movant has not been abandoned, the court should not permit the filing of the amended motion and should proceed with adjudicating the movant's initial motion. *Moore*, 458 S.W.3d at 825. If the motion court determines the movant was abandoned by appointed counsel's untimely filing of the amended motion, the court is directed to permit the untimely filing. *Id.* at 826.

Rule 29.15, governing post-conviction motions following a trial, does not prohibit a movant from filing his initial *pro se* motion prior to the disposition of his

1. All rule references are to Mo. R. Crim. P. 2011.

direct appeal. *Woods v. State,* 53 S.W.3d 587, 588 (Mo.App.E.D.2001). "The Rule's requirement that a movant file his motion 'within ninety days after the date the mandate of the appellate court is issued' merely defines the latest time a Rule 29.15 motion can be filed." *Id.* Thus, Movant's initial *pro se* post-conviction motion was timely filed.

With regard to amended motions, Rule 29.15(g) provides that when, as here, an appeal of a judgment sought to be vacated, set aside, or corrected is taken, "the amended motion shall be filed within sixty days of the earlier of: (1) the date both the mandate of the appellate court is issued and counsel is appointed or (2) the date both the mandate of the appellate court is issued and an entry of appearance is filed by any counsel that is not appointed but enters an appearance on behalf of movant." The motion court may extend the time for filing the amended motion for an additional 30 days. Rule 29.15(g).

In this case, counsel was appointed on April 4, 2012,[2] and the mandate was issued on July 3, 2013. Accordingly, the amended motion was due on or before September 3, 2013,[3] or, in the event the court had granted a continuance, on October 1, 2013. Here, post-conviction counsel took no action on the case until December 2, 2013, when she entered her appearance and requested a continuance. Counsel's motion for continuance was never ruled upon. Counsel did not file the amended motion until February 5, 2014, several months after the expiration of the limita-

tions period. Accordingly, the amended motion was untimely.

The motion court's judgment is reversed, and the cause remanded to the court to conduct an independent inquiry to determine if Movant was abandoned by appointed counsel.

### Conclusion

The motion court's judgment is reversed and the cause remanded for further proceedings consistent with this opinion.

Lisa S. Van Amburg, C.J., and Kurt S. Odenwald, J., concur.

---

2. The time period commences with the appointment of the public defender's office, not when an individual attorney is designated by the public defender's office. *State v. Leisure,* 810 S.W.2d 560, 575 (Mo.App.E.D.1991).

3. Sixty days from the date of the mandate was September 1, 2013. However, September 1, 2013, was a Sunday and September 2, 2013, was Labor Day, a legal holiday. Rule 44.01(a) states that when the last day of a time period is a Saturday, Sunday or a legal holiday, the period runs until the next business day.